lisa.littell@jinkscrow.com
kijana.mitchell@jinkscrow.com

## CERTIFICATE OF SERVICE

I hereby certify that on the 9th day of January, 2026, I electronically filed the foregoing with the Clerk of Court using the State of Alabama's electronic filing system which will send notification of such filing to the following registered persons, and that those persons not registered with ALAFILE system were served by U.S. Mail, properly addressed and postage prepaid:

Agri Stats, Inc.
c/o Brenda Sievers
6510 Mutual Dr
Fort Wayne, IN 46825

Perdue Farms, Inc.
c/o CT Corporation System
2 N Jackson Street, Suite 605
Montgomery, AL 36104

Perdue Foods LLC
c/o CT Corporation System
2 N Jackson Street, Suite 605
Montgomery, AL 36104

Tyson Foods, Inc.
c/o United Agent Group Inc.
1521 Concord Pike, Suite 201
Wilmington, DE 19803

Pilgrim's Pride Corporation
c/o CT Corporation System
2 North Jackson St, Suite 605
Montgomery, AL 36104

Wayne-Sanderson Farms LLC

c/o CT Corporation System

2 N Jackson Street, Suite 605

Montgomery, AL 36104


Wayne Farms, LLC

c/o CT Corporation System

2 N Jackson Street, Suite 605

Montgomery, AL 36104


Cargill Meat Solutions, Inc.

c/o United Agent Group Inc.

4000 Eagle Point Corporate Dr

Birmingham, AL 35242


Continental Grain Company

c/o CT Corporation System

2 N Jackson Street, Suite 605

Montgomery, AL 36104


Koch Foods, Inc.

c/o The Corporation Trust Company

Corporation Trust Center

1209 Orange Street

Wilmington, DE 19801


Koch Foods of Alabama, LLC

c/o CT Corporation System

2 N Jackson Street, Suite 605

Montgomery, AL 36104


Peco Foods Inc.

c/o Patrick Noland

1101 Greensboro Ave

Tuscaloosa, AL 35401

Foster Poultry Farms, LLC

c/o CT Corporation System

2 North Jackson St., Suite 605

Montgomery, AL 36104

/s/ C. Elizabeth Littell
OF COUNSEL



AlaFile E-Notice

09-CV-2026-900001.00

To:   Carolyn Elizabeth Littell
      lisa.littell@jinkscrow.com

# NOTICE OF ELECTRONIC FILING

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:      1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  AGRI STATS, INC. (PRO SE)
C/O BRENDA SIEVERS
6510 MUTUAL DRIVE
FORT WAYNE, IN, 46825-0000

# NOTICE OF ELECTRONIC FILING

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  PERDUE FARMS, INC. (PRO SE)
C/O CT CORPORATION SYSTEM
2 N JACKSON STREET, SUITE
MONTGOMERY, AL, 36104-0000

# NOTICE OF ELECTRONIC FILING

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:   PERDUE FOODS LLC (PRO SE)
      C/O CT CORPORATION SYSTEM
      2 N JACKSON STREET, SUITE
      MONTGOMERY, AL, 36104-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:    1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  TYSON FOODS, INC. (PRO SE)
C/O UNITED AGENT GROUP IN
1521 CONCORD PIKE, SUITE
WILMINGTON, DE, 19803-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  PILGRIM'S PRIDE CORPORATION (PRO SE)
     C/O CT CORPORATION SYSTEM
     2 N JACKSON STREET, SUITE
     MONTGOMERY, AL, 36104-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:      1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  WAYNE FARMS, LLC (PRO SE)
     C/O CT CORPORATION SYSTEM
     2 N JACKSON STREET, SUITE
     MONTGOMERY, AL, 36104-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  WAYNE-SANDERSON FARMS LLC (PRO SE)
C/O CT CORPORATION SYSTEM
2 N JACKSON STREET, SUITE
MONTGOMERY, AL, 36104-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:    1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  CARGILL MEAT SOULUTIONS, INC. (PRO SE)
     C/O UNITED AGENT GROUP IN
     4000 EAGLE POINT CORPORAT
     BIRMINGHAM, AL, 35242-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  CONTINENTAL GRAIN COMPANY (PRO SE)
C/O CT CORPORATION SYSTEM
2 N JACKSON STREET, SUITE
MONTGOMERY, AL, 36104-0000

# NOTICE OF ELECTRONIC FILING

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:    1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:   KOCH FOODS, INC. (PRO SE)
C/O THE CORPORATION TRUST
CORPORATION TRUST CENTER,
WILMINGTON, DE, 19801-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  KOCH FOODS OF ALABAMA, LLC (PRO SE)
C/O CT CORPORATION SYSTEM
2 N JACKSON STREET, SUITE
MONTGOMERY, AL, 36104-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:    1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  PECO FOODS INC. (PRO SE)
     C/O PATRICK NOLAND
     1101 GREENSBORO AVENUE
     TUSCALOOSA, AL, 35401-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  FOSTER POULTRY FARMS, LLC (PRO SE)
C/O CT CORPORATION SYSTEM
2 N JACKSON STREET, SUITE
MONTGOMERY, AL, 36104-0000

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:      1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:     1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

To:   Carolyn Elizabeth Littell
      lisa.littell@jinkscrow.com

---

# NOTICE OF ELECTRONIC FILING

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following STIPULATION OF DISMISSAL was FILED on 1/9/2026 12:13:05 PM

Notice Date:      1/9/2026 12:13:05 PM

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

# U.S. Postal Service
# CERTIFIED MAIL® RECEIPT
*Domestic Mail Only*

For delivery information visit our website at *www.usps.com*.

OFFICIAL USE

Certified Mail Fee

$

Extra Services & Fees (check box, add fee as appropriate)

☐ Return Receipt (hardcopy)          $

☐ Return Receipt (electronic)        $

☐ Certified Mail Restricted Delivery  $

☐ Adult Signature Required           $

☐ Adult Signature Restricted Delivery $

Postmark
Here

JAN 09 2026

UNION SPRINGS, ALABAMA

Postage

$

Total Postage and Fees

$                                    CV-26-900001

Sent To  Koch Foods of Alabama, LLC

Street and Apt. No., or PO Box No.  2 N. Jackson Street, Suite 605

City, State, ZIP+4  Montgomery, AL 36104

PS Form 3800, January 2023 PSN 7530-02-000-9047    See Reverse for Instructions

# Certified Mail service provides the following benefits:

- A receipt (this portion of the Certified Mail label).
- A unique identifier for your mailpiece.
- Electronic verification of delivery or attempted delivery.
- A record of delivery (including the recipient's signature) that is retained by the Postal Service™ for a specified period.

## Important Reminders:

- You may purchase Certified Mail service with First-Class Mail®, First-Class Package Service®, or Priority Mail® service.
- Certified Mail service is *not* available for international mail.
- Insurance coverage is *not* available for purchase with Certified Mail service. However, the purchase of Certified Mail service does not change the insurance coverage automatically included with certain Priority Mail items.
- For an additional fee, and with a proper endorsement on the mailpiece, you may request the following services:
  - Return receipt service, which provides a record of delivery (including the recipient's signature). You can request a hardcopy return receipt or an electronic version. For a hardcopy return receipt, complete PS Form 3811, *Domestic Return Receipt;* attach PS Form 3811 to your mailpiece; for an electronic return receipt, see a retail associate for assistance. To receive a duplicate return receipt for no additional fee, present this USPS®-postmarked Certified Mail receipt to the retail associate.
  - Restricted delivery service, which provides delivery to the addressee specified by name, or to the addressee's authorized agent.
  - Adult signature service, which requires the signee to be at least 21 years of age (not available at retail).
  - Adult signature restricted delivery service, which requires the signee to be at least 21 years of age and provides delivery to the addressee specified by name, or to the addressee's authorized agent (not available at retail).
- To ensure that your Certified Mail receipt is accepted as legal proof of mailing, it should bear a USPS postmark. If you would like a postmark on this Certified Mail receipt, please present your Certified Mail item at a Post Office™ for postmarking. If you don't need a postmark on this Certified Mail receipt, detach the barcoded portion of this label, affix it to the mailpiece, apply appropriate postage, and deposit the mailpiece.

**IMPORTANT: Save this receipt for your records.**

PS Form **3800**, January 2023 *(Reverse)* PSN 7530-02-000-9047

# U.S. Postal Service
# CERTIFIED MAIL® RECEIPT
*Domestic Mail Only*

For delivery information, visit our website at *www.usps.com*.

**OFFICIAL USE**

Certified Mail Fee

$

Extra Services & Fees *(check box, add fee as appropriate)*

☐ Return Receipt (hardcopy)      $

☐ Return Receipt (electronic)    $

☐ Certified Mail Restricted Delivery    $

☐ Adult Signature Required    $

☐ Adult Signature Restricted Delivery    $

Postmark
Here

JAN 09 2026

Postage

$

Total Postage and Fees

$

Sent To  *Peco Foods Inc*

Street and Apt. No., or PO Box No.  *1101 Greensboro Avenue*

City, State, ZIP+4®  *Tuscaloosa, Al. 35401*

PS Form 3800, January 2023 PSN 7530-02-000-9047    See Reverse for Instructions

# Certified Mail service provides the following benefits:

- A receipt (this portion of the Certified Mail label).
- A unique identifier for your mailpiece.
- Electronic verification of delivery or attempted delivery.
- A record of delivery (including the recipient's signature) that is retained by the Postal Service™ for a specified period.

## Important Reminders:

- You may purchase Certified Mail service with First-Class Mail®, First-Class Package Service®, or Priority Mail® service.
- Certified Mail service is *not* available for international mail.
- Insurance coverage is *not* available for purchase with Certified Mail service. However, the purchase of Certified Mail service does not change the insurance coverage automatically included with certain Priority Mail items.
- For an additional fee, and with a proper endorsement on the mailpiece, you may request the following services:
  - Return receipt service, which provides a record of delivery (including the recipient's signature). You can request a hardcopy return receipt or an electronic version. For a hardcopy return receipt, complete PS Form 3811, *Domestic Return Receipt;* attach PS Form 3811 to your mailpiece; for an electronic return receipt, see a retail associate for assistance. To receive a duplicate return receipt for no additional fee, present this USPS®-postmarked Certified Mail receipt to the retail associate.
  - Restricted delivery service, which provides delivery to the addressee specified by name, or to the addressee's authorized agent.
  - Adult signature service, which requires the signee to be at least 21 years of age (not available at retail).
  - Adult signature restricted delivery service, which requires the signee to be at least 21 years of age and provides delivery to the addressee specified by name, or to the addressee's authorized agent (not available at retail).
- To ensure that your Certified Mail receipt is accepted as legal proof of mailing, it should bear a USPS postmark. If you would like a postmark on this Certified Mail receipt, please present your Certified Mail item at a Post Office™ for postmarking. If you don't need a postmark on this Certified Mail receipt, detach the barcoded portion of this label, affix it to the mailpiece, apply appropriate postage, and deposit the mailpiece.

**IMPORTANT: Save this receipt for your records.**

PS Form **3800**, January 2023 *(Reverse)* PSN 7530-02-000-9047

# U.S. Postal Service
# CERTIFIED MAIL® RECEIPT
*Domestic Mail Only*

For delivery information, visit our website at *www.usps.com* .

OFFICIAL USE

Certified Mail Fee

$

Extra Services & Fees (check box, add fee as appropriate)
☐ Return Receipt (hardcopy)          $ _____
☐ Return Receipt (electronic)        $ _____
☐ Certified Mail Restricted Delivery  $ _____
☐ Adult Signature Required           $ _____
☐ Adult Signature Restricted Delivery $ _____

Postmark
Here

JAN 09 2026

Postage

$

Total Postage and Fees

$                                    AZ-26-900001

Sent To
Foster Poultry Farms, LLC

Street and Apt. No., or PO Box No.
2 N. Jackson Street, Suite 605

City, State, ZIP+4®
Montgomery, AL 36104

PS Form 3800, January 2023 PSN 7530-02-000-9047    See Reverse for Instructions

# Certified Mail service provides the following benefits:

- A receipt (this portion of the Certified Mail label).
- A unique identifier for your mailpiece.
- Electronic verification of delivery or attempted delivery.
- A record of delivery (including the recipient's signature) that is retained by the Postal Service™ for a specified period.

## Important Reminders:

- You may purchase Certified Mail service with First-Class Mail®, First-Class Package Service®, or Priority Mail® service.
- Certified Mail service is *not* available for international mail.
- Insurance coverage is *not* available for purchase with Certified Mail service. However, the purchase of Certified Mail service does not change the insurance coverage automatically included with certain Priority Mail items.
- For an additional fee, and with a proper endorsement on the mailpiece, you may request the following services:
  - Return receipt service, which provides a record of delivery (including the recipient's signature). You can request a hardcopy return receipt or an electronic version. For a hardcopy return receipt, complete PS Form 3811, *Domestic Return Receipt;* attach PS Form 3811 to your mailpiece;

for an electronic return receipt, see a retail associate for assistance. To receive a duplicate return receipt for no additional fee, present this USPS®-postmarked Certified Mail receipt to the retail associate.

  - Restricted delivery service, which provides delivery to the addressee specified by name, or to the addressee's authorized agent.
  - Adult signature service, which requires the signee to be at least 21 years of age (not available at retail).
  - Adult signature restricted delivery service, which requires the signee to be at least 21 years of age and provides delivery to the addressee specified by name, or to the addressee's authorized agent (not available at retail).
- To ensure that your Certified Mail receipt is accepted as legal proof of mailing, it should bear a USPS postmark. If you would like a postmark on this Certified Mail receipt, please present your Certified Mail item at a Post Office™ for postmarking. If you don't need a postmark on this Certified Mail receipt, detach the barcoded portion of this label, affix it to the mailpiece, apply appropriate postage, and deposit the mailpiece.

**IMPORTANT: Save this receipt for your records.**

PS Form **3800**, January 2023 *(Reverse)* PSN 7530-02-000-9047

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Peco Foods Inc
c/o Patrick Noland
1101 Greensboro Avenue
Tuscalousa, AL 35401

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
9590 9402 6966 1225 1713 98

2. Article Number *(Transfer from service label)*

9589 0710 5270 0072 2061 16

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

X

☐ Agent
☐ Addressee

B. Received by *(Printed Name)*          C. Date of Delivery

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:        ☐ No

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☐ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ Insured Mail
☐ Insured Mail Restricted Delivery
   (over $500)

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

PS Form **3811**, July 2020 PSN 7530-02-000-9053          Domestic Return Receipt

**USPS TRACKING #**

9590 9402 6966 1225 1713 98

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

**United States
Postal Service**



• Sender: Please print your name, address, and ZIP+4® in this box•

RASHAWN F. HARRIS

BULLOCK COUNTY CIRCUIT CLERK

P.O. BOX 230

UNION SPRINGS, AL 36089



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



### AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



### AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
    christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



## AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF NO SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
       lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
       kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF NO SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was not served on 1/20/2026

**D012 PECO FOODS INC.**

**Corresponding To**

OTHER

RETURN SLIP NOT SIGNED

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280