**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

X _____  ☒ Agent
                       ☐ Addressee

B. Received by (*Printed Name*)        C. Date of Delivery

Tiffany Ford        1-20-20

1. Article Addressed to:

Wayne-Sanderson Farms LLC
c/o CT Corporation System
2 N Jackson St. Suite 605
Montgomery, AL 36104

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:       ☒ No

EXHIBIT
1

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

9590 9402 9128 4225 2330 65

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☒ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ Insured Mail
☐ Insured Mail Restricted Delivery

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

2. Article Number (*Transfer from service label*)

9589 0710 5270 0072 2064 51

PS Form 3811, July 2020 PSN 7530-02-000-9053          Domestic Return Receipt

USPS TRACKING #

MONTGOMERY AL 360

4 L

9590 9402 9128 4225 2330 65

United States
Postal Service

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

* Sender: Please print your name, address, and ZIP+4® in this box*

RASHAWN F. HARRIS
BULLOCK COUNTY CIRCUIT CLERK
P.O. BOX 230
UNION SPRINGS, AL 36089

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Perdue Farms, Inc.
c/o CT Corporation System
2 N Jackson Street, Suite 605
Montgomery, AL 36104

9590 9402 9128 4225 2330 27

2. Article Number *(Transfer from service label)*

9589 0710 5270 0072 2063 90

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

X _____    ☒ Agent    ☐ Addressee

B. Received by *(Printed Name)*    C. Date of Delivery

Tiffany Ford    1-20-26

D. Is delivery address different from item 1?    ☐ Yes
   If YES, enter delivery address below:    ☒ No

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☑ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ ____ Mail
☐ ____ Mail Restricted Delivery
(over $500)

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

PS Form **3811**, July 2020 PSN 7530-02-000-9053    Domestic Return Receipt

USPS TRACKING #

MONTGOMERY AL 360

9590 9402 9128 4225 2330 27

**First-Class Mail**
**Postage & Fees Paid**
**USPS**
**Permit No. G-10**

**United States**
**Postal Service**

• Sender: Please print your name, address, and ZIP+4® in this box•

RASHAWN F. HARRIS
BULLOCK COUNTY CIRCUIT CLERK
P.O. BOX 230
UNION SPRINGS, AL 36089

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Perdue Foods LLC
c/o CT Corporation System
2N Jackson St. Suite 605
Montgomery, AL 36104

9590 9402 9128 4225 2330 10

2. Article Number *(Transfer from service label)*

9589 0710 5270 0072 2064 06

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

X _Jeff Ford_   ☒ Agent
☐ Addressee

B. Received by *(Printed Name)*    C. Date of Delivery

Tiffany Ford    1-20-24

D. Is delivery address different from item 1?  ☐ Yes
If YES, enter delivery address below:  ☒ No

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☑ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ Insured Mail
☐ Insured Mail Restricted Delivery (over $500)

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

PS Form 3811, July 2020 PSN 7530-02-000-9053    Domestic Return Receipt



**USPS TRACKING #**

MONTGOMERY AL 360

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

9590 9402 9128 4225 2330 10

**United States
Postal Service**

• Sender: Please print your name, address, and ZIP+4® in this box•

RASHAWN F. HARRIS

BULLOCK COUNTY CIRCUIT CLERK

P.O. BOX 230

UNION SPRINGS, AL 36089



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
    kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
        christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
        kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
       lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
    lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
    lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
    kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D007 WAYNE-SANDERSON FARMS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
       christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
       lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
    lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
    christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
       christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
       christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
    lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D002 PERDUE FARMS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**SENDER: *COMPLETE THIS SECTION***

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Wayne Farms, LLC
c/o CT Corporation System
2 N Jackson Street Suite 605
Montgomery, AL 36104

9590 9402 9128 4225 2330 58

2. Article Number *(Transfer from service label)*

9589 0710 5270 0072 2064 37

PS Form **3811**, July 2020 PSN 7530-02-000-9053

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

X *Tiff Ford*   ☑ Agent  ☐ Addressee

B. Received by *(Printed Name)*   C. Date of Delivery

Tiffany Ford   1-20-26

D. Is delivery address different from item 1? ☐ Yes
   If YES, enter delivery address below: ☑ No

3. Service Type
- ☐ Adult Signature
- ☐ Adult Signature Restricted Delivery
- ☑ Certified Mail®
- ☐ Certified Mail Restricted Delivery
- ☐ Collect on Delivery
- ☐ Collect on Delivery Restricted Delivery
- ☐ Insured Mail
- ☐ Mail Restricted Delivery
   (00)

- ☐ Priority Mail Express®
- ☐ Registered Mail™
- ☐ Registered Mail Restricted Delivery
- ☐ Signature Confirmation™
- ☐ Signature Confirmation Restricted Delivery

Domestic Return Receipt

USPS TRACKING #

MONTGOMERY AL 360

21 JAN 2025 PM 4 L

9590 9402 9128 4225 2330 58

**United States**
**Postal Service**

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

• Sender: Please print your name, address, and ZIP+4® in this box•

RASHAWN F. HARRIS
BULLOCK COUNTY CIRCUIT CLERK
P.O. BOX 230
UNION SPRINGS, AL 36089



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
       christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
       lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
    christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
       lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
    lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
       lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
    christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/20/2026

**D003 PERDUE FOODS LLC**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280