AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

EXHIBIT

1



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
       christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
       christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



# AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
       lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
    christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
       kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
    kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
        christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
    kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
    kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/16/2026

**D008 CARGILL MEAT SOULUTIONS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Koch Foods, Inc.
c/o The Corporation Trust Co.
Corporation Trust Center
1209 Orange St.
Wilmington, DE 19801

9590 9402 9128 4225 2330 72

2. Article Number *(Transfer from service label)*

9589 0710 5270 0072 2064 44

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

RECEIVED

X

☐ Agent
☐ Addressee

B. Received by *(Printed Name)*

JAN 21 2026

C. Date of Delivery

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:   ☐ No

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☐ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ ... Mail
☐ ... Mail Restricted Delivery
   (over $500)

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

PS Form 3811, July 2020 PSN 7530-02-000-9053          Domestic Return Receipt

**USPS TRACKING#**



9590 9402 9128 4225 2330 72

**United States
Postal Service**

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

• Sender: Please print your name, address, and ZIP+4® in this box•

RASHAWN F. HARRIS

BULLOCK COUNTY CIRCUIT CLERK

P.O. BOX 230

UNION SPRINGS, AL 36089



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
        christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00
Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
    christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
       christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**
**Corresponding To**
CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
    lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
        christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
      lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To: CROW CHRISTINA DIANE
christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
kijana.mitchell@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
      christy.crow@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  MITCHELL KIJANA DJMON
     kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  CROW CHRISTINA DIANE
     christy.crow@jinkscrow.com

# NOTICE OF SERVICE

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280

**AlaFile E-Notice**

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:   MITCHELL KIJANA DJMON
      kijana.mitchell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280



AlaFile E-Notice

09-CV-2026-900001.00

Judge: HON. BURT SMITHART

To:  LITTELL COURSON CAROLYN E
     lisa.littell@jinkscrow.com

---

# NOTICE OF SERVICE

---

IN THE CIRCUIT COURT OF BULLOCK COUNTY, ALABAMA

JAMES HERBERT AYERS ET AL V. AGRI STATS, INC. ET AL
09-CV-2026-900001.00

The following matter was served on 1/21/2026

**D010 KOCH FOODS, INC.**

**Corresponding To**

CERTIFIED MAIL

RASHAWN HARRIS
CIRCUIT COURT CLERK
BULLOCK COUNTY, ALABAMA
P.O. BOX 230
UNION SPRINGS, AL, 36089

334-738-2280